EASTERLY, Associate Judge,
dissenting:
This is not a public duty doctrine case— at least not as the public duty doctrine has ever been conceived by this court. As its name suggests, the ostensible goal in applying this doctrine, at least at first, was to discern whether the District had an actionable duty of care when its agents were alleged to have acted negligently. But there should be no question that the District owed a duty of care to Eric Allen. The District, through its FEMS agents, screened Mr. Allen and invited him to the District of Columbia Fire and Emergency Medical Services (FEMS) Training Academy to take FEMS’s Physical Ability Test (PAT). FEMS agents knew the PAT created the risk of injury and illness, and for that reason among others had medical staff on hand during the test. And if that were not enough, the FEMS medical staff at the PAT actually undertook care of Mr. Allen when he fell ill, just as they were supposed to (although presumably they were supposed to provide competent care).
The application of the public duty doctrine to these facts — to uphold a grant of summary judgment no less — demonstrates that this doctrine is analytically bankrupt. It applies whenever this court says it does, and we seem to be willing to apply it to an ever-expanding i set of circumstances, including cases where, as here, District employees help specific individuals and then perform negligently. We have now completely departed from the traditional common law of negligence from which our public duty doctrine was purportedly derived.
In light of this, I do not know what logic, if any, drives or contains our public duty doctrine. From the majority opinion’s focus on the identity and function of the FEMS staff who provided Mr. Allen medical care, it appears to have morphed into a form of immunity, at least for certain categories of District employees. Indeed, in its final paragraph, the majority opinion uses the words “governmental immunity” to refer to the public duty doctrine. But if this is how the court is now employing our public duty doctrine, we have a problem: This public duty doctrine “immunity” conflicts with our sovereign immunity jurisprudence that currently defines when the District government may be sued for the harm done by its agents.
It is time for this court to explain what we are doing and why. Of the states that still have some iteration of this doctrine (many have rejected it), the District stands alone in interpreting it the way that we do. We should take note of our outlier status. We should acknowledge both that there are other more coherent mechanisms for protecting the District from suit where *76 holding the government liable may be truly counterproductive, and that, in some cases, we will actually better promote public safety and responsible government by holding the District accountable for the negligent actions of its employees in an open court of law. FEMS, for example, has now enjoyed the protection of the public duty doctrine for decades. But news reports of FEMS’ multiple failures to provide competent emergency services to individuals in the District (detailed below) indicate that, by shielding FEMS from the scrutiny of being sued, we have allowed dysfunction to fester.
As illustrated by this case, this court’s public duty doctrine has lost any coherence, logic, or sense of rightness that it ever may have had. I dissent from the majority opinion’s extension of the public duty doctrine to the facts presented, and I renew the call to this court to reconsider the doctrine it created and has allowed to run amok.
I. Facts
This case was resolved by an order granting the District summary judgment. In this context, this court is required to “independently analyze the record in the light most favorable to [the Allens], drawing all reasonable inferences from the evidence in [their] favor.” Medhin v. Hailu, 26 A.3d 307, 310 (D.C.2011). The record facts are these:
Eric Allen, a 23-year-old high school graduate and father of a young child, wanted to be a firefighter; the District was hiring and wanted to identify qualified candidates. Mr. Allen submitted a preliminary employment application in March 2006. In April 2006, he signed an official letter of intent where he checked the option, “I accept participation in the entry level Firefighter Written Examination being held on May 20, 2006.” Apparently, he passed the written examination because he was then given a slot to take the PAT. See 6-B DCMR § 870.5 (2009).
The PAT was held at the FEMS training academy. It was designed to be rigorous, to mirror the demands of the job of a firefighter. As such, it presented a source of risk. Battalion Fire Chief Milton E. Douglas, the officer “responsible for monitoring all outside activities” at the PAT, acknowledged in his deposition that FEMS “appreciated and understood” that there was a possibility that firefighter candidates taking the PAT could get hurt. He confirmed that FEMS not only assigned “monitors” to follow candidates throughout the test to keep an eye out “for signs of distress,” but also, because of “the risk ... of injury,” they had “medical staff,” “EMS personnel,” working at the PAT. Specifically with respect to these EMS personnel, BFC Douglas confirmed that attending to candidates if there “was an injury or some type of emergency,” as well as taking candidates’ vital signs before and after the PAT, was “kind of the standard thing they did” — “when injuries would take place,” the EMS staff “would ... provide assistance.” This was equally true on the day Eric Allen took the PAT; the EMS personnel staffing the PAT were there “to respond to any injuries or other medical conditions that may have arisen.”
According to BFC Douglas, these EMS personnel together with the monitors and “all the folks from the fire department who were participating” in staffing the PAT “undertook to ... provide” for [the candidates taking the test] “the safest environment that was reasonably achievable:
Q: And so you all undertook, that is, the Fire Department, undertook to in effect provide that monitoring safety net, if you will, for the people [taking the PAT]?
A: Yes.
*77 Q: And it was not only the monitoring but also the ability of the EMS personnel to provide assessment and treatment for the folks [taking the PAT] within the area of their expertise if it was needed.”
A: Yes.[1]
On the day Eric Allen took the PAT, Lee Mason, a Paramedic Emergency Medical Technician (EMT), and Veronica Johnson, an EMT, were “assigned as the standby unit” to staff the test. They came to the training academy with their unit containing their gear. They set up “their first aid station” in a classroom.
Before the test began, FEMS staff gave all the test participants, Mr. Allen among them, “course instructions”[2] and then sent them to the first aid station to have their vital signs taken. Mr. Allen was supposed to return to the first aid station to have his vital signs rechecked after he completed the test. But when the monitor assigned to him, Captain Sylvester Robinson, met Mr. Allen at the finish line, he “was showing signs of rapid breathing that [were] not normal.” He said that his “body hurt.” Because he was ill, Captain Robinson “went to get Medic 33 [Ms. Mason and Ms. Johnson] to come and assist him.” After Ms. Mason and Ms. Johnson retrieved additional gear from their unit, they attended to Eric Allen and, among other things, gave him oxygen and ran an electrocardiogram (EKG). A later FEMS report detailed an interview with Ms. Mason in which she was asked why she had done these things and responded, “[j]ust being a medic, that’s what I do.”
Unfortunately, it seems Ms. Mason did not understand how to interpret the EKG results. A subsequent FEMS internal report determined that she “exhibited negligence” and “incompetence” — and neither she nor her partner understood how ill Mr. Allen was. Ms. Johnson told FEMS investigators that at some point Mr. Allen “asked to go to a hospital, so we called for a unit.” Two Firefighter-EMTs were dispatched in their ambulance to the training academy to transport Mr. Allen. When they arrived, Mr. Allen “couldn’t walk” or “talk normal” and they had to put him on a stretcher to get him into the ambulance. But Ms. Mason told them that Mr. Allen was a “Code 3 patient,” i.e., “stable, non-emergency.” Mr. Allen went to the hospital. He died the next day. His parents’ subsequent lawsuit alleged, in part, that the EMTs provided “negligent medical care” that led to their son’s death.
II. Analysis
A. This is not a public duty doctrine case — at least not as that doctrine has ever been conceived by this court.
Suggesting that this was a no-brainer from the start, the majority opinion states that “[a]t the commencement of this action, the public duty doctrine was assumed to apply.” This is incorrect. To the contrary, the District did not raise the public duty doctrine until after it had twice answered the Allens’ complaint and the par *78 ties had completed discovery and were gearing up for trial.[3] In other words, until well into the litigation of this case, everyone assumed that the public duty doctrine did not apply.[4]
This is understandable because this case looks like no prior case from the past thirty-plus years in which this court has applied this doctrine. (The majority opinion concedes that we have never considered whether the public duty doctrine applies to facts like these.) And although this court’s case law on the public duty doctrine does not particularly exemplify clarity or consistency of legal reasoning, one thing is clear: We have never come close to providing a rationale for the majority’s opinion.
The public duty doctrine had its genesis in this court around the early 1980s. In Chandler v. District of Columbia, 404 A.2d 964, 966 (D.C.1979), a division of this court briefly considered the duty of care owed by the District government to an individual in the provision of services, but Warren v. District of Columbia, 444 A.2d 1 (1981) (en banc) is the case that launched the development of the public duty doctrine in the District. In Warren, the plaintiffs had alleged police negligence in responding to a 911 call: The police came to their front door but, seeing and hearing nothing, did nothing, thus allowing intruders already inside to abduct and repeatedly assault and rape the plaintiffs over 14 hours. In essence, the claim was a failure to rescue the plaintiffs or to prevent the harm that ensued[5] where the source of harm was totally external to the District.[6]
This court determined that, separate *79 and apart from sovereign immunity,[7] the District was protected from liability at the duty stage of a tort suit, when its agents were fulfilling “public duties.” 444 A.2d at 8, 9. The court explained that an actionable duty was not created by the obligation of the police to protect members of the community — the harm to the plaintiff was insufficiently foreseeable and the District’s relationship to any particular individual was too general. Id. The court specifically rejected the argument that police officers owe a greater duty of care because of their jobs. It explained, “[a] person does not, by becoming a police officer, insulate himself from any of the basic duties which everyone owes to other people, but neither does he assume any greater obligation[8] to others individually.” Id. at 7-8.[9] We determined that in certain cases where negligence by District agents was alleged, a “special duty” was required to permit the claim to go forward. Id.
Judge Kelly agreed with the “public/special” duty construct but not with its application in Warren. In her partial concurrence/partial dissent, she explained that, “[t]he concept of special duty is actually no more than an application of the cardinal principle] of tort law that, even where no duty to act may exist originally, once one undertakes to act, he has a duty to do so with due care.” 444 A.2d at 11.
A few years later, in Morgan v. District of Columbia, 468 A.2d 1306, 1311 (D.C. 1983) (en banc), we reiterated our motivation to prevent police officials from being “placed in the position of insuring the personal safety of every member of the community.” Id. At the same time, we reaffirmed that, “[although the police have no obligation to act at the behest of any one individual, once they begin to act on behalf of a particular citizen in such a way as to raise significantly the quotient of risk over and above the risks assumed by every other member of the community, additional responsibilities arise.” Id. at 1312.
By the time we turned our attention to the District’s provision of emergency ambulance services this reasoning had acquired a name and the status of “doctrine.” Klahr v. District of Columbia, 576 A.2d 718, 718 (D.C.1990). We decided a trio of cases, Warner v. District of Columbia, 580 A.2d 127 (D.C.1990), Hines v. District of Columbia, 580 A.2d 133 (D.C.1990), and *80 Johnson v. District of Columbia, 580 A.2d 140 (D.C.1990),[10] in which a citizen previously unknown to the District called 911, but the necessary help did not come in time. We determined that because “the institution of a publicly operated emergency ambulance service is ... incident to the police power of state: i.e., to protect the health, safety, and general welfare of its citizens,” the District’s ambulance services generally should be subject to the public duty doctrine. Wanzer, 580 A.2d at 130-SI (internal quotation marks and brackets omitted); see also Johnson, 580 A.2d at 141. We then rejected the arguments that the District had a duty of care that arose either from (1) FEMS “protocols and procedures” requiring them to provide emergency ambulance services in a certain manner, Johnson, 580 A.2d at 141; see also Wanzer, 580 A.2d at 133; Hines, 580 A.2d at 138, or (2) an individual’s specific request for services.
On the latter point, we stated, as the majority opinion quotes, that “the mere fact that an individual has emerged from the general public” by calling 911 and thus “become an object of the special attention of public employees does not create a relationship which imposes a special legal duty.” Hines, 580 A.2d at 136; see also Wanzer, 580 A.2d at 132 (“A one-time call to 911 for help does not establish a special relationship. ... It is not enough to allege ineptitude ... by a municipal agency in failing to respond adequately to a call for help.”). Invoking concerns about foreseeability and unlimited liability, we further explained that “[vjirtually every citizen of the District could find himself or herself in need of assistance from [FEMS] at one time or another.” Hines, 580 A.2d at 138. Instead, we said that “[t]o give rise to a special relationship, the agency’s response to the private party must in some demonstrable way exceed the response generally made to other members of the public.” Wanzer, 580 A.2d at 132; see also Hines, 580 A.2d at 139 (determining that there was no actionable duty of care because there was no “undertaking to a specific individual or a special class of persons”). Nevertheless, we recognized that the duty analysis is necessarily different when it concerns not whether and how the District was obligated to come to the rescue of a particular individual, but instead the obligation the District owes to an individual to whom it has already undertaken to provide assistance. See Johnson, 580 A.2d at 142-44.[11]
In our recent decision in Woods, we held for the first time that even when emergency services showed up and began to provide the necessary assistance, the District could not be held liable if the EMTs were negligent in their provision of medical care. 63 A.3d 551. Once again, we acknowledged that the operative question in cases where the District has raised the public duty doctrine as a defense is whether there is an actionable duty of care. Contrary to the longstanding tort doctrine that one who undertakes to rescue or provide protection must do so with ordinary care, however, we determined that there was still no duty of care even under these circumstances. Instead, we explained that, because “District emergency personnel [were] providing the kind of on-the- *81 scene emergency assistance that the District normally provides to the general public,” liability was foreclosed under the public duty doctrine.[12] 68 A.3d at 556; but see Hines, 580 A.2d at 189 (citing Johnson and Weeda v. District of Columbia, 521 A.2d 1156 (D.C.1987)) (“D.C. could be held liable for negligent acts of [FEMS] personnel in administering emergency medical care”).
Now the majority opinion applies the public duty doctrine to the Allens’ lawsuit. It does so while expressing confidence not only that our current public duty doctrine precedent clearly shields the District from being sued, but also that the factual predicate for our legal analysis is beyond dispute such that this case was properly resolved on summary judgment. On both points, the majority opinion is mistaken.
This case bears no resemblance to Wan-zer, Hines, Johnson or even Woods. Mr. Allen was not a citizen on the street, part of the faceless general public, who reached out to the District unexpectedly and sought the assistance of emergency services from a harm external to the District. He was one of select group of other firefighter candidates FEMS invited to its Training Facility (a location not open to the general public) to take its PAT. FEMS designed the PAT to serve its needs — i.e., to be rigorous, even dangerous, in order to simulate the real-life challenges of the job. In recognition of the risks it created, FEMS had monitors and medical staff on hand to ensure the safety of the candidates taking the PAT. The medical staff in particular were responsible for attending to anyone who got injured during the test. Ms. Mason and Ms. Johnson did their job at the PAT; they attended to and took care of Mr. Allen at the PAT when he fell ill (they just did so incompetently, according to the Allens). The District never disputed these facts in the trial court; it simply took the position that these facts had no bearing on a public duty doctrine analysis. But if all of these facts do not “in some demonstrable way” establish that the District had a particular duty to Mr. Allen, not merely a diffuse duty (‘to other members of the public,” Wanzer, 580 A.2d at 132,1 do not know what does.
Moreover, we cannot forget that this case comes to us from the trial court on an order granting summary judgment to the District. In this context, all the Allens had to do was to demonstrate that there was a least a triable issue of fact about the duty of care the medical staff at the PAT owed to Eric Allen. It was the District’s burden to put forward uncontroverted evidence that Ms. Mason and Ms. Johnson were fulfilling a “public duty” and thus that the public duty doctrine applied. The District never did. As noted above, its argument was that it was categorically shielded from liability because Ms. Mason and Ms. Johnson are emergency service workers. See supra note 3.
Because the District never grappled with the record facts, it never made the argument now advanced by the majority opinion in an effort to shoehorn this case into the Wanzer-Hines-Johnson line of cases. The majority opinion argues that the “record shows” the role of the medical staff at the PAT “evolved” from “morn- *82 tors” to emergency service providers, and this transformation conferred on the medical staff the protection of the public duty doctrine.[13]
The majority’s strained reading of the record cannot be reconciled with this court’s acknowledged obligation not to ignore facts in the record and to view the facts therein in the light most favorable to the Allens. The majority’s professed inability to see any “basis for concluding that any acts or omissions by [paramedic] Mason in responding to Allen’s health crisis were part of the PAT program rather than part of the District’s provision of emergency services,” simply disregards the deposition testimony of Battalion Fire Chief Douglas, who said that the EMTs working the first aid station were part of the PAT “safety net,” and that it was their responsibility to treat test-takers in the event of injury or illness.
Meanwhile, the majority opinion can cite to no direct evidence that the medical staff were only supposed to act as “monitors,” not caregivers.[14] Ms. Mason, for example, never said that she was being asked to deviate from her PAT duties when she gave Mr. Allen oxygen and ran an EKG. She said she performed those tasks because “that’s what I do.” Instead, the majority opinion’s analysis is entirely based on weak inferences improperly drawn against the Allens.
The majority notes that Ms. Mason and Ms. Johnson had to walk from their first aid station to Mr. Allen, and that they had to get additional gear in from the unit they drove to the training academy. From this the majority infers that taking care of Mr. Allen was not part of the medical staffs anticipated duties. That Ms. Mason and Ms. Johnson had to go to Mr. Allen to attend to him is immaterial in light of the undisputed evidence that (1) they were an integral part of the PAT safety net and (2) it was their job to take care of PAT candidates who got injured or fell ill. The more salient fact is that when Mr. Allen fell ill, Captain Robinson, the monitor for Mr. Allen, sought them out. That Ms. Mason and Ms. Johnson had to retrieve additional gear from their unit might be some indication that they believed that it was less likely that they would need it. But it is hardly conclusive proof that giving medical care to Mr. Allen, using all the gear they had in their unit (which was parked at the Training Academy[15]) was outside of the scope of their normal PAT duties. Lastly, the majority also points to a statement by Ms. Mason that she had never had to transport a candidate from the PAT to the hospital, as evidence that providing care *83 was “not the[ ] usual PAT role,” of medical staff. But this testimony simply aligns with other record evidence that it was Ms. Mason and Ms. Johnson’s job to be on site for the duration of the PAT.
In sum, a careful examination of the evidence developed in the trial court and uncontroverted by the District reveals that this case bears no relationship to the sorts of cases in which we have affirmed the application of the public duty doctrine— cases involving the dispatch of police, fire, or emergency services relating to a previously unknown member of the general public requiring assistance because of unforeseeable harm from a cause external to the District. Rather, the record strongly indicates, if not conclusively establishes, that FEMS had an acknowledged “special,” or individual, duty to care for Eric Allen while he was at its training academy, taking its test. On this record, it was error for the trial court to rule that the District was protected by the public duty doctrine and to grant the District summary judgment.
B. This court should grant rehearing en banc because the majority’s public duty doctrine analysis demonstrates that the doctrine is incoherent.
The majority’s opinion demonstrates the incoherence of this court’s public duty doctrine. Although we initially said that this doctrine was a function of the common law of negligence, the object of which was to discern whether the District as defendant had an actionable duty, our subsequent unbounded application indicates that we are not engaged in a duty-based inquiry. As it has developed, this court’s public duly doctrine has seemingly no regard for the concept of foreseeability of harm, a foundation of the common law understanding of “duty.” We find a lack of “duty” even when a government actor is engaged in face-to-face contact with a citizen of the District, and when that actor breaches what would be a duty of ordinary care in the course of that contact. If our public duty doctrine analysis has any organizing principle, it seems to turn on the identity and function of the agents of the District who are alleged to have acted negligently. But an identity-based liability shield is not a tort law concept. It is immunity.
We need to explain what we are doing and why. If discerning an actionable duty is not our aim — if instead our aim is to grant immunity — we need to say so. We also need to explain how such immunity squares with the sovereign immunity the District already enjoys and that this court has abrogated under certain circumstances, and why we would want to revive immunity for circumstances under which we had already abrogated it. For this reason alone this court should rehear this case en banc.

1. It seems our public duty doctrine is animated not so much by principles of negligence and a duty of care but rather by a desire to confer immunity on certain District employees.

We have said that the public duty doctrine examines whether “an actionable duty exists” when the District is sued for negligence. See Powell v. District of Columbia, 602 A.2d 1123, 1127 (D.C.1992). And we have expressed at least a superficial concern with foreseeability of harm based on the plaintiff’s relationship with the defendant (here the District). See, e.g., Woods, 63 A.3d at 559 (quoting Warren and Powell) (noting that whether a plaintiff has a special relationship with the District that gives rise to an actionable duty of care turns on whether there was “direct contact or some other form of privity between” a plaintiff and the District, such that he “becomes a reasonably fore *84 seeable plaintiff.”). In so doing, we have seemingly grounded our public duty doctrine in basic principles of negligence and the idea that to hold an individual liable for an injury, one must first establish that individual had a duty of care.[16]
But an examination of our cases shows that this duty language does little work when the public duty doctrine is actually applied; our focus has been increasingly on the identity and function of the District employee who allegedly acted negligently. This focus was evident in Warner and Johnson,[17] more pronounced in Woods,[18] and is now dispositive in this case, where the majority determines that the role of Ms. Mason and Ms. Johnson “evolved” from mere monitor to emergency service provider, and that anyone acting in the latter role is shielded by the public duty doctrine. Even if there were undisputed facts to support this evolution, but see supra, it is unclear why job function is dispositive if we are supposed to be thinking of this in terms of whether there was an actionable duty.
Rather, if duty of care and foreseeability of harm were the driving considerations, the majority opinion would have been unable to ignore the fact that the District created and was wholly in control of the hazardous environment in which the alleged harm to Mr. Allen occurred. FEMS structured and staffed the PAT. The District thus had “special knowledge of possible harm.” Warren, 444 A.2d at 8. Under a true duty analysis, the District should have had an actionable duty to ensure that it provided adequate first aid services to candidates taking the PAT. See District of Columbia v. Doe, 524 A.2d 80, 32 (D.C. 1987) (noting that the District “has an obligation to exercise reasonable and ordinary care for the protection of pupils to whom it provides an education.”)
Even setting aside the fact that this was FEMS’s test and its turf, it is a canonical aspect of tort law that, although there is no general duty to rescue, protect, or intervene in a situation to prevent or remedy harm,[19] once an individual intervenes and assists in an emergency situation, that individual has a duty to act with reasonable care.[20] As we explained in Warren, the *85 simple fact that one is a government employee, in that case a police officer, responsible for public safety, does not create a special duty of care; but an actionable duty could arise out of a more particularized connection to an individual, for example, borne of a “course of conduct [or] special knowledge of possible harm.” 444 A.2d at 3. Our focus on job function in this case and our recent decision in Woods, however, turn all this on its head. It seems we are saying that a job description alone can destroy an actionable duty, regardless of the actions taken by the District employee and the foreseeability of possible harm.[21] This is immunity in everything but name.
Relatedly, the majority opinion demonstrates that the definition of the “special relationship exception” has taken on a hy-pertechnical aspect that does not meaningfully advance the goal of identifying foreseeable plaintiffs, and thus suggests we are not fundamentally concerned with a duty of care. If the special relationship test was really being used to separate those with whom the District had engaged “directly” and who might foreseeably suffer from its negligence from anonymous members of the public who might one day seek assistance, we would not need to parse each and every interaction that an injured party had with specifically identified District agents, in order to determine that a special or individual duty was owed.
Even applying the test that this court has developed,[22] it is unclear why the majority is apparently of the view that the Allens’ claim fails if we disregard Mr. Allen’s contacts with FEMS throughout the application process to become a firefighter and focus only on Mr. Allen’s contacts with FEMS at the training academy on the day of the PAT. But see Woods, 63 A.3d at 553 *86 (the special relationship test examines the “direct contact or continuing contact between the victim and the governmental agency”)- With foreseeability as the focus, it is unquestionably relevant that once Mr. Allen arrived at the test site and before the test began, FEMS staff met with him and the other PAT candidates, gave them “course instructions,” and sent him to be examined by medical staff. It is also relevant that FEMS assigned him a monitor for the duration of the test and had first aid staff standing by, to assist him if he got injured or fell ñl and to examine him again when the test was over. Without even considering the fact that the medical staff actually provided Mr. Allen with medical care, these are ample contacts — both direct and continuing — on which to base an actionable duty of care.
The majority opinion also states without explanation that it would not have been “practical or possible” for the District to establish contacts with Mr. Allen as one of the “nearly two dozen” or “over two dozen” test takers that day. But nothing about the fact that Mr. Allen was one of the select few the District screened and scheduled to take its PAT on that day made it less foreseeable that he might get hurt or fall ill during the PAT or converts the District’s duty to care for all of the test takers into a public duty. At least in earlier cases, we have recognized that a duty of care can flow to a “class” of persons. See Turner, 532 A.2d 662 (explaining that a statutorily mandated special duty is owed to every adjudicated neglected child in the District); cf. Hines, 580 A.2d at 138 (holding that liability foreclosed because “there exists no ‘class’ in the sense that would justify invoking the special relationship exception to the public duty doctrine.”). Our apparent movement away from that precedent again signals that we are unconcerned with identifying actionable duties in negligence cases.
Turning to the second prong of the “special relationship” test, justifiable reliance, the majority opinion faults the Allens for failing to show that their son “acted or refrained from acting in reliance on the EMTs,” evoking the concept of “detrimental reliance” from the distinct realm of contract law and promissory estoppel. See also Woods, 63 A.3d at 557 (using the term “detrimental reliance”). It is hard to understand why this type of reliance is required to establish foreseeability and a duty of actionable care. See Morgan, 468 A.2d at 1315 (explaining that the purpose of what we called the element of “particular reliance” was “to place law enforcement officials on notice as to the foreseeable consequences of failure to exercise reasonable care, not unlike the knowledge that a citizen employed in law enforcement efforts must be protected from harm.”). And it is even harder to understand how the trial court could have concluded that there was no genuine dispute of material fact as to Mr. Allen’s reliance, even under this standard.
It seems amply reasonable to infer from the record facts that when Ms. Mason and Ms. Johnson provided medical assistance to Mr. Allen, he relied on them to care for him and to do so professionally. He could not walk; he could not speak “normal[ly].” He was in grave need of medical assistance and unable to seek out alternative means of care. And since FEMS had sent all non-test-taking civilians away, he had no one else to help him except FEMS staff. To quote Judge Oberly in Woods, “Heaven help us,” if such an individual, “after being examined, has no right to rely on the attending EMTs to accurately diagnose his or her medical condition or rely on their recommendation as to whether or not fur *87 ther medical assistance is needed.”[23] 68 A.3d at 560.
Putting all of this together, there is much in our public duty case law and in the majority’s decision that both is inconsistent with a duty-based analysis and suggests that we are determining that liability does not apply to certain categories of District employees, i.e., they are immune from suit. If we are applying the public duty doctrine as a form of immunity, we should say so. We should also be ready to justify why we think we can recreate sovereign immunity in this manner and why we think it is a good idea to do so.

2. If the public duty doctrine is actually a form of court-created immunity, we have not explained how it aligns with our sovereign immunity jurisprudence.

Although the District government enjoys the protection of sovereign immunity, we have long recognized, following the federal government[24] and most states, that this immunity is not and should not be absolute — that there are certain instances where it is appropriate to hold the government to account in a court of law. Before this court came into being, the United States District Court for the District of Columbia Circuit determined that the sovereign immunity did not protect the District when its employees were performing “proprietary,” as opposed to “governmental,” acts. See Calomeris v. District of Columbia, 226 F.2d 266 (D.C.Cir.1955). In other words, when the District was acting as a government, it could not be held liable, but when it was acting as employer, business owner, or in other non-policy-making capacities, sovereign immunity was not a bar to liability. This distinction, once popular in many state and federal courts, was much criticized — when a government was “acting as a government”'was not easily or consistently discerned. See Spencer v. General Hosp. of District of Columbia, 425 F.2d 479, 484 (D.C.Cir.1969). The federal appellate court discarded the governmental-proprietary distinction in Spencer, and in its stead endorsed the distinction drawn in the Federal Tort Claims Act between “discretionary” acts, i.e., policy decisions, and “ministerial” acts that involve execution without discretion.[25] Id. After Congress created this court, we reaffirmed that the District’s sovereign immunity survives for “discretionary” acts but not “ministerial” acts of the government; in the latter instance we said that “the District must respond” to suit. See Wade v. District of Columbia, 310 A.2d 857, 860 (D.C.1973) (en banc).
We have stated that the public duty doctrine operates separate and apart from *88 a sovereign immunity analysis. Whether the District government is shielded from suit by sovereign immunity is the first consideration; if it is not, the second consideration is whether there is an actionable duty. See Chandler, 404 A.2d 964, 966 (D.C.1979) (“[T]he questions of immunity and duty owed require separate analysis.... Immunity revolves around the necessity or desirability of freeing policy decisions from jury speculation; a duty of care, on the other hand, concerns foreseeability.”); see also Powell, 602 A.2d at 1126 (acknowledging that the public duty doctrine “limit[s] the District’s liability in negligence cases where sovereign immunity is not a bar to suit.”).[26]
But if the public duty doctrine is, in effect, another form of immunity, at least two problems arise. First, if the alleged conduct was a ministerial act for which the District can be sued under a sovereign immunity analysis, it is then a contradiction to say that, based on the same conduct, the District in fact enjoys immunity under the public duty doctrine and cannot be sued.[27] This is not to say that this court lacks the power to create an additional “public duty” immunity. Unlike the federal government[28] and most states where sovereign immunity is statutorily abrogated, our sovereign immunity jurisprudence as well as our public duty doctrine is defined by common law. Since it is judge-made, we can change it. See Spencer, 425 F.2d at 479 (explaining that this is why the courts had the power to discard the governmental-proprietary test of sovereign immunity). It is beyond the scope of this dissent to review why absolute immunity for government actors has been universally rejected and why the general consensus coalesced around the dis *89 cretionary/ministerial divide for actionable claims.[29] But at the very least, it is irresponsible for us to redraw immunity lines without considering why our law developed in the direction it did.
This leads to the second problem: the manner in which we seem to be redrawing immunity lines. As noted above, we seem to be elevating function over action. When an emergency services worker is acting in her capacity as an emergency services worker, no matter what she actually does, the District is not liable for her actions. If an emergency services worker enjoys this immunity, why not an emergency room doctor, or for that matter a school nurse, or a teacher? This sounds a lot like immunity for “governmental” functions — i.e., the construction of sovereign immunity that was rejected in Spencer, 425 F.2d at 488 and again in Wade, 310 A.2d at 860.[30] We said in Spencer that “a plaintiff is not automatically out of court whenever it appears that the injury grew out of the operation by the District of a school, or a hospital, or in the course of any other activity carried on by the District because it is a government.” 425 F.2d at 487. But if the public duty doctrine is functioning to re-immunize the District for ministerial actions for which sovereign immunity is abrogated, we appear to have overruled prior precedent sub silentio.
C. This court should grant rehearing en banc because there are compelling reasons to discard the public duty doctrine.
The previous section explains the need for this court to rehear this case en banc if only to attempt to make some sense of the public duty doctrine. I am skeptical that we would succeed, however, and I question how hard we should try. The fact is that the states that have a public duty doctrine employ it in a manner that bears little relationship to ours; the name is the same and little else. Moreover, many states around the country have discarded the public duty doctrine they had or have declined to adopt some sort of public duty doctrine in the first place. Using these states as a point of reference, we should consider whether we need a public duty doctrine that protects the District from suit over and above the protection it already enjoys from other sources and whether this extra protection is in District residents’ best interests. To address these questions and ultimately the question of whether we should discard the public duty doctrine, I call upon the court to rehear this case en banc.
*90 There are other states that have something called a public duty doctrine, but it is distinct from the District’s doctrine of the same name. Elsewhere there is an appreciation of the tort law origins of the doctrine, specifically that it arose out of a desire to reject assertions of “special duties” for government agents derived from statutes. See supra note 8. In a number of states, the “public duty doctrine” only precludes claims that the police failed to protect a citizen from harm caused by a third party.[31] Even the states that have a broader conception of the public duty doctrine recognize that, once a government actor “affirmatively act[s] to protect or assist the specific individual,” the public duty doctrine does not apply.[32]
Furthermore, there has been a movement by states away from any sort of public duty doctrine. Some that formerly employed the doctrine have abandoned it.[33] Others have considered, but declined to adopt, “the confusing and inconsistent public duty doctrine.”[34] These states’ reasons for rejecting the public duty doctrine are varied but include: a concern that it conflicts with waivers of sovereign immunity,[35] the determination that the application of traditional negligence principles will sufficiently regulate liability,[36] and “perhaps *91 the most persuasive reason, ... it creates needless confusion in the law and results in uneven and inequitable results in practice.” [37]
This court should be reassured by the fact that these jurisdictions have not descended into anarchy or bankruptcy as the defenders of the public duty doctrine warned,[38] and we should be guided by these states’ reasoning. There is no need to say any more about “confusion in the law.” And we too have other mechanisms to prevent the government from facing unlimited liability. The District is protected not only by sovereign immunity, but also by the traditional elements of a negligence claim — i.e., that in addition to establishing an actionable duty a plaintiff must also prove breach and causation — as Judge Kelly reminded her colleagues in Warren.[39] Had we relied on these protective mechanisms in a number of our public duty doctrine cases, we might have reached the same result, i.e., no liability for the District, but in a more coherent and just way.
On the other hand, this court should consider the benefits of allowing the District to be subject to liability. With a public duty doctrine that functions as immunity, one can easily see how difficult problems might not be given priority. Relieved of any concern about responding to discovery, having an agency’s dysfunction aired in a court of law, or the possibility of having to pay out a substantial damages award or to operate under court-supervision, the District’s incentive to address poor delivery of services or mismanagement is much reduced. Cf Schear, 687 P.2d at 733-34 (“any [public funds] associated with programs aimed at reducing law enforcement officers’ negligence, or awarded to victims of negligent performance of duty, will be far outweighed by the advantage to society of more responsive agencies.”).
This court has for decades shielded FEMS and other District agencies from the healthy scrutiny that comes with the possibility of being sued. And to what end? FEMS has been repeatedly in the news, and the press has not been favorable. In the aggregate, these news reports indicate serious dysfunction. I detail these reports not because I accept every *92 fact reported as true, but because, where there is this much smoke, it seems incumbent upon us to consider whether something might be burning and whether we are feeding the flames.
Eight years ago, the District’s emergency medical services made national news when a New York Times journalist, David Rosenbaum, died after receiving sub-standard emergency medical care from FEMS EMTs.[40] According to news reports, “[a] string of mistakes and inadequate training led to a collective and erroneous conclusion that Mr. Rosenbaum was drunk when in fact he had been beaten with a metal pipe and robbed.”[41] A District of Columbia Office of Inspector General (OIG) report found that District employees did not arrive on the scene expeditiously after the emergency dispatch, did not perform a proper assessment of Mr. Rosenbaum, and did not transport Mr. Rosenbaum to the closest hospital, among other failures.[42] Then-Inspector General Charles J. Wil-loughby called the FEMS response to Mr. Rosenbaum “an unacceptable chain of failure in the provision of emergency medical and other services” that suggests an “alarming levelf ] of complacency and indifference.” [43] Id.
This was the District’s opportunity to demonstrate that, the public duty doctrine notwithstanding, “[p]ublic officials at all levels remain accountable to the public ... through internal disciplinary proceedings,” and other political or administrative means, a justification that the majority opinion, echoing prior decisions of this court, has proffered for our public duty doctrine. Warren, 444 A.2d at 8; see also Opinion at 69-70 n. 12 (quoting Morgan, 468 A.2d at 1312, for the proposition that “other effective mechanisms exist to control the behavior of errant ... officials.”). There was an official response. Members of Mr. Rosenbaum’s family joined several experts and stakeholders to form a Task Force, which produced a report in 2007 offering recommendations for improving the District’s emergency medical services.[44] The D.C. Council passed some legislation.[45] And then more people died.
*93 In April 2008, Jeremy Miller, a 35-year-old District resident, died after FEMS responders reportedly went to the wrong address after a 911 dispatch and took 34 minutes to reach him.[46] In December 2008, Edward Givens, a 39-year-old District resident and father of two, died of a heart attack two hours after he was reportedly told by EMTs to take Pep-to Bismol when he reported chest pain and trouble breathing.[47] In December 2009, Phyllis Woods died of a stroke after she was reportedly told by EMTs that she was just experiencing withdrawal symptoms as a result of her decision to quit smoking.[48] On December 31, 2012, when over 100 FEMS personnel had called in sick,[49] Du-rand Ford, Sr. died after allegedly waiting thirty to forty minutes before an ambulance finally arrived from Prince George’s County, Maryland.[50] Although (thankfully) not a fatality, in March 2013, “[a] D.C. police officer seriously injured in a hit- and-run ... had to wait at least 15 minutes for an ambulance from another jurisdiction because there were none available in the District.”[51] A report later found that “three D.C. fire department ambulances were improperly out of service” at the time.[52]
The most prominent report of FEMS incompetence at the time of this writing relates to Medric “Cecil” Mills, a 77-year-old District resident who died in January 2014, after he collapsed from a heart attack just across the street from a fire station filled with FEMS emergency workers who reportedly stood by and did nothing to assist him.[53] According to news *94 reports, bystanders and Mr. Mills’s daughter pled for help; members of the public “yelled” out to firefighters and banged on the door of the fire station. When Mr. Mills’s daughter saw one of the five firefighters at the station standing in a doorway, she called out: “ ‘Can you just come and help my dad?’ she screamed. ‘What are you going to do, let my dad die in the street?’ ”[54] Still, according to news reports, they did nothing. A bystander called 911, but the emergency dispatcher had mistakenly sent a unit to 1309 Rhode Island Avenue Northwest instead of the corresponding address in Northeast — a location nearly three miles away.[55] Mr. Mills received the attention of the District’s emergency services only when a police officer managed to flag down a passing ambulance.[56]
Again, there has been an official response to this sad incident. Paul A. Quan-der, Jr., Deputy Mayor for Public Safety and Justice, wrote a report.[57] But it was reported that, as of June 2014, FEMS had not even implemented all of the recommendations from the 2007 post-Rosenbaum task force report.[58] Meanwhile, disciplinary proceedings — the exact sort of remedy so praised by the majority opinion — were closed to the public as well as Mr. Mills’s family. In July 2014, it was reported that none of the firefighters involved would be fired, one would be given a reprimand, and another would be given a sixty-hour suspension, but the text of the disciplinary rulings is not publicly available.[59] The lieutenant in charge the day of the Mills incident was granted retirement before facing disciplinary charges.[60]
This court could dismiss as coincidence the fact that we shield FEMS from being held liable for its negligence under our public duty doctrine and the string of FEMS’s reported failures to provide adequate emergency services to District residents. But I would urge this court to consider whether there is a causal connection and whether our public duty doctrine might be bad for the health of the District government and its citizens. If nothing else, this should prompt us to reconsider our public duty doctrine.
[[Image here]]
*95 The parents of Eric Allen just want their day in court to try to hold the District accountable for the tragedy that befell their son. We are wrong not to give it to them. But beyond the Allens, we are wrong in any case to continue applying and expanding our incoherent and ultimately unjust public duty doctrine. I am not the first judge on this court to call for its reconsideration and rejection. But I hope I will be the last. The public duty doctrine we launched over thirty years ago has become an analytic mess that may, in fact, foster the delivery of substandard emergency services. It is time for its creators to put it to rest.

. BFC Douglas agreed that the medical services provided by FEMS employees in this context were distinguishable "from ... say a 911 call going out into the general public domain” because FEMS knows who is going to participate in the PAT and because FEMS "assume[s] the obligation to be responsible for [the candidates] when they are in that program [the PAT].”

. Among other things, FEMS staff instructed Mr. Allen and other PAT candidates that if "anyone ... was waiting for them in the car that they had to leave the training grounds while the test was being administered.”

.After the Allens filed their initial complaint alleging, inter alia, that the District FEMS employees had negligently provided medical care to their son at the PAT, the District did not move to dismiss under the public duty doctrine. Instead, the District acknowledged that the Allens had stated a claim for negligence by filing an answer. Although that answer raised defenses, the public duty doctrine was not one of them. After the Allens filed an amended complaint (with the trial court's permission, adding another doctor as a defendant), the District again filed an answer and said nothing about the public duty doctrine. The District additionally asserted cross-claims against the hospital and the doctors who were alleged to have provided negligent care to Mr. Allen after he left the PAT facility. It was only after the parties had completed discovery, and were gearing up for trial, that the District successfully moved to amend its answer and raised the public duty doctrine for the first time. The district then moved to dismiss, arguing that it was shielded from suit by the public duty doctrine.
The District’s new argument was unrelated to the factual development of the case. In its motion and subsequently filed reply in support of its motion it cited no discovery materials related to the actions of the medical staff at the PAT test. Instead, the District's belatedly asserted, expansive argument was simply that, because the medical staff at the PAT test were emergency medical service workers, they categorically fell under the public duty doctrine.

. As the majority opinion notes, we ordered supplemental briefing to further assist us in analyzing the application of the public duty doctrine to these facts, but, to be clear, whether or not the District had an actionable duty of care to Mr. Allen has always been the central issue in this case, as is reflected in the pleadings in the trial court and the initial briefs to this court.

. Under basic principles of negligence, there is no general duty to rescue a would-be tort plaintiff from harm or prevent a third party from harming that would-be plaintiff. See infra Part II.B.l.

. Regarding injury that results from the criminal acts of third parties, it is generally accepted that "a defendant is liable for negligence only if the danger of that act should have been reasonably anticipated and protected against.” District of Columbia v. Doe, 524 A.2d 30, 32 (D.C. 1987) (internal quotation marks omitted).

. Which the District had not raised as a defense. 444 A.2d at 9.

. In Warren, the source of this potential “greater obligation” was never discussed. But according to the treatises, this is the foundation of the analysis. The point of the public duty doctrine is to respond to the argument that a statute, for example pertaining to public safety officers, creates a special duty of care. This is the general tort rule, but the public duty doctrine is employed to prohibit the recognition of special, additional statutory duties, and to keep intact the basic tort principle that there is no general duty to rescue or protect. See Dan B. Dobbs, et al., 2 The Law of Torts § 345 (2d ed. 2011) ("In the classic case for invoking the public duty doctrine, the duty is imposed by a statute that requires the defendant to act affirmatively, and the defendant's wrongdoing is a failure to take positive action for the protection of the plaintiff.”); see, e.g., Madison ex rel. Bryant v. Babcock Ctr., 371 S.C. 123, 638 S.E.2d 650, 660 (2006) (noting that the "public duty rule is applied only when an action is founded upon a statutory duty; when duty is based on common law, then its existence is analyzed as it would be with a private defendant which is not a government entity.”) This court’s imprecision at the outset in applying the public duty doctrine may account for the transformation of the doctrine from an inquiry into duties owed to an immunity-like shield for the District (based on the identity and function of its agents).

.The en banc court "adopted ... portions" of the trial court’s opinion as its own, 444 A.2d at 3, including this explanation of the trial court’s reasoning.

. These cases were decided on the same day and were "intended to be complementary and designed to be read together." Wanzer, 580 A.2d at 130 n. 2.

. Along with a failure to timely respond to a call for an ambulance, Johnson included a claim that the EMTs had negligently treated the decedent once they arrived. 580 A.2d at 142. The court in Johnson remanded this claim to the trial court for further consideration. Id. at 144.

. In her concurrence in Woods, Judge Oberly called for en banc review "to reexamine the scope of the public duty doctrine or perhaps even to abolish it,” expressing the view that the outcome in that case "suggests that we have let the doctrine sweep far more broadly than is necessary to strike the proper balance between protecting the District from sweeping liability, on the one hand, and allowing the District's citizens the chance to prove that their government has failed them miserably, on the other.” Woods, 63 A.3d at 558. Ms. Woods filed a petition for en banc review and we stayed the Allens' appeal pending its consideration. See Opinion at 67. En banc review was ultimately denied.

. Inconsistent with its acknowledgement that Ms. Mason and Ms. Johnson provided Mr. Allen care, the majority opinion also argues that their actions are shielded by the public duty doctrine because they were "functioning in a manner similar to a 911 dispatcher who must make a call as to whether an ambulance is needed, and which type is required.” But 911 dispatchers work in a communications center, have no physical contact with the people to whom they speak, and thus have no occasion to provide first aid, administer oxygen, or run EKGs.

. The majority’s understanding of the medical staff's role appears to be grounded in some confusion about the staffing of the PAT. There were separate FEMS personnel who were designated "monitors”; their role was to observe the candidates as they progressed through each station of the PAT. The medical staff at the first aid station served a different function. It was their job to take the candidates’ vital signs before and after the PAT and to attend to any candidates who required medical assistance during the PAT.

.Presumably Ms. Mason and Ms. Johnson had not driven one of the District's limited number of emergency services vehicles to the test site in lieu of using a private vehicle or taking public transportation.

.Generally, in negligence actions, courts determine whether there was a duty of care by "relyfing] on the concept of ‘foreseeability’ ” and looking to the "relationship between the plaintiff and the defendant.” Hedgepeth v. Whitman Walker Clinic, 22 A.3d 789, 793-94 (D.C.2011) (en banc). "If the injury that befell the plaintiff was ‘reasonably foreseeable' to the defendant, then courts will usually conclude that the defendant owed the plaintiff a duty to avoid causing that injury; if the injury was not ‘reasonably foreseeable,’ then there was no duty.” Id. at 793. The foreseeability of harm itself “is determined, in large part, by the nature of the relationship between the parties.” Id. at 794. ”[T]here is only a minimal duty — if any — owed to a party who is at arms' length. Once the defendant enters into a relationship with the plaintiff, however, a corresponding duty of care arises.” Id.

. Warner, 580 A.2d at 130-31 (analogizing emergency medical services to police and fire services); Johnson, 580 A.2d at 141.

. 63 A.3d at 556 (concluding that liability was foreclosed because District employees were "providing the kind of on-the-scene emergency assistance that the District normally provides to the general public”).

. See Restatement (Second) of Torts § 314.

. See Restatement (Second) of Torts § 314 cmt. a; Dobbs, supra note 8, § 346 (explaining that a duty exists where "the public entity is guilty of negligent action rather than inaction”). See also Powell, 602 A.2d at 1133 (Schwelb, J., concurring) (explaining that the public duty doctrine is "basically consistent with the common law doctrine that there is no affirmative duty to rescue absent some special relationship. In fact, the public duty cases are in some measure the analytical cousins of the private rescue cases.”); Mor *85 gan, 468 A.2d at 1312 ("Although the police have no obligation to act at the behest of any one individual, once they begin to act on behalf of a particular citizen in such a way as to raise significantly the quotient of risk over and above the risks assumed by every other member of the community, additional responsibilities arise.”) Warren, 444 A.2d at 11 (Kelly, J. concurring) ("One who begins to perform a service to another, whether gratuitously or not must perform with reasonable care.”).

. Citing Johnson, the majority acknowledges the possibility that if the District personnel engaged in "affirmative action that worsens the condition of the individual receiving emergency services” it might find an actionable duty. But the observation by this court in Johnson that a special relationship could be based on a showing that the EMS workers who responded to the 911 caller’s request for help had affirmatively worsened her condition, 580 A.2d at 142, is itself out of sync with normal duty of care principles, under which an individual who undertakes a rescue assumes a duty to act with due care. Moreover, Johnson was premised on Weeda, 521 A.2d 1156 (D.C.1987), a negligence case in which the public duty doctrine was never raised and in which the court was examining issues of causation, not duty of care.

. It is only one of many troubling aspects of our public duty doctrine case law that we have not even defined "special relationship” with consistency. Even though the division opinion in Piatt v. District of Columbia, 467 A.2d 149, 151 (1983) was issued one day before the en banc decision in Morgan, the two opinions contain differing formulations. The test from Platt requires (1) "direct or continuing contact between the victim and the governmental agency or official,” and (2) "a justifiable reliance on the part of the victim,” 467 A.2d at 151, while the test from Morgan requires (1) "a specific undertaking to protect a particular individual,” and (2) "justifiable reliance.” 468 A.2d at 1314-15. Perhaps the formulations of the first element in both tests mean the same thing, their different language notwithstanding, see Klahr, 576 A.2d at 720, but if so, we have never made that clear. See Woods, 63 A.3d at 553 ("This court has used somewhat varying formulations to describe the circumstances in which such a special relationship will arise.”).

. The majority notes that Mr. Allen signed a liability waiver, an unsurprising fact since he wanted to be able to take the test and move forward with his job application. This waiver might defeat liability at a later point in the case if the District could show it was binding, but it fails to conclusively demonstrate that Mr. Allen did not justifiably rely on the medical staff at the PAT to care for him when he fell ill.

. Congress partially abrogated the sovereign immunity of the federal government with the passage of the Federal Tort Claims Act (FTCA) in 1948. It did not include the District of Columbia in this waiver, however. See 28 U.S.C. § 2671 (2012); see also Spencer, 425 F.2d at 481; Wade, 310 A.2d at 861 (acknowledging that the District is “influenced by the provisions of the [FTCA],” but not technically subject to it).

.The FTCA waives the federal government’s sovereign immunity for negligent "act[s] or omission[s] ... under circumstances where the United States, if a private person, would be liable to the claimant in accordance with the law of the place where the act or omission occurred,” 28 U.S.C. § 1346(b)(1) (2012) (emphasis added); see also id. § 2674, provided that the act complained of is not “a discretionary function or duty,” id. § 2680(a).

. We have not always been clear about holding this line either, and at times we have invoked the public duty doctrine alongside or even instead of sovereign immunity for discretionary acts. See, e.g., Nedlon v. District of Columbia, 669 A.2d 685, 693 (D.C. 1995) (explaining that discretionary decisions about water pressure in fire hydrants are protected by both the public duty doctrine and sovereign immunity); Allison Gas Turbine Div. of Gen. Motors Corp. v. District of Columbia, 642 A.2d 841, 845 (D.C.1994) (applying the public duty doctrine to District officers carrying out a river rescue "that necessarily required the exercise of discretion"); Morgan, 468 A.2d at 1311 (explaining the public duty doctrine is necessary to "protect!] the exercise of law enforcement discretion”).

. For this reason, a number of states have discarded the public duty doctrine or declined to adopt it. See, e.g., Adams v. State, 555 P.2d 235, 241-42 (Alaska 1976); Leake v. Cain, 720 P.2d 152, 160 (Colo.1986) (en banc); Doucette v. Town of Bristol, 138 N.H. 205, 635 A.2d 1387 (1993); Schear v. Bd. of Cnty. Comm'rs of Bernalillo Cnty., 101 N.M. 671, 687 P.2d 728 (1984); Coffey v. City of Milwaukee, 74 Wis.2d 526, 247 N.W.2d 132 (1976). As Alaska Supreme Court explained in Adams:
An application of the public duty doctrine here would result in finding no duty owed the plaintiffs or their decedents by the state, because, although they were foreseeable victims and a private defendant would have owed such a duty, no ‘special relationship' between the parties existed. Why should the establishment of duty become more difficult when the state is the defendant? Where there is no immunity, the state is to be treated like a private litigant.
555 P.2d at 241-42.

.The federal government does not have a public duty doctrine, and has in fact disavowed such an approach to assessing its liability under the Federal Tort Claims Act (FTCA). See United States v. Olson, 546 U.S. 43, 45-46, 126 S.Ct. 510, 163 L.Ed.2d 306 (2005) (explaining that, although a cause of action for negligence may arise out of state law, FTCA precludes assessment of the federal government's liability according to state-level standards applicable to state or municipal government entities); see also Lumsden v. United States, 555 F.Supp.2d 580, 595 (E.D.N.C.2008) ("The ‘public duty’ doctrine has no application to an FTCA action”).

. I note, however, that the majority opinion revives a hoary counterargument in favor of broad governmental immunity — namely, that if we hold the government accountable for its negligent provision of services, we will create a “perverse incentive” for the government to decline to provide those services. But the reality is that the District continues to offer a number of services in areas to which we do not extend the public duty doctrine: for example, public schools, see Doe, 524 A.2d at 32 (D.C.1987) (affirming a judgment against the District for failure to provide adequate security at an elementary school), public swimming pools, see District of Columbia v. Zukerberg, 880 A.2d 276, 282 (D.C.2005) (upholding a jury verdict holding the District liable for negligent provision of lifeguard services) and public health clinics, see District of Columbia v. Perez, 694 A.2d 882, 886 (D.C. 1997) (affirming a jury verdict against the District for committing medical negligence).

. This was part of the Wisconsin Supreme Court’s reasoning when it declined to adopt the public duty doctrine over three decades ago. Coffey, 247 N.W.2d at 139 ("The 'public duty’ — ‘special duty’ distinction espoused in the cases cited by the [government] set up just the type of artificial distinction between ‘proprietary’ and 'governmental' functions which this court sought to dispose of.”).

. See, e.g., Stevenson v. City of Doraville, 315 Ga.App. 233, 726 S.E.2d 726, 728 (2012) ("The public duty doctrine applies only to the provision of police protection services, such as requests for emergency help.” (internal quotation marks omitted)); Benton v. City of Oakland City, 721 N.E.2d 224, 230 (Ind.1999) (considering the public duty doctrine to be a form of immunity that relieves government actors of the obligation to "prevent crime”); Beaudrie v. Henderson, 465 Mich. 124, 631 N.W.2d 308, 313 (2001) (declining to expand the public duty doctrine beyond those cases "alleging a failure to provide police protection from the criminal acts of a third party.”); Wood v. Guilford Cnty., 355 N.C. 161, 558 S.E.2d 490, 495 (2002) (explaining that the public duty doctrine applies only to “the provision of police protection”); Commonwealth v. Burns, 273 Va. 14, 639 S.E.2d 276, 278 (2007) ("This Court has only applied the public duty doctrine in cases when a public official owed a duty to control the behavior of a third party, and the third party committed acts of assaultive criminal behavior upon another.”).

. Muthukumarana v. Montgomery Cnty., 370 Md. 447, 805 A.2d 372, 401 (2002); see Chambers-Castanes v. King Cnty., 100 Wash.2d 275, 669 P.2d 451, 458 (1983) (en banc) (acknowledging this court’s decision in Warren and opining that a special duty should have been recognized in that case).

. See, e.g., Ryan v. State, 134 Ariz. 308, 656 P.2d 597 (1982) (en banc); Leake, 720 P.2d 152; Commercial Carrier Corp. v. Indian River Cnty., 371 So.2d 1010 (Fla.1979); Jean W. v. Commonwealth, 414 Mass. 496, 610 N.E.2d 305 (1993); Doucette, 138 N.H. 205, 635 A.2d 1387; Schear, 101 N.M. 671, 687 P.2d 728; Wallace v. Ohio Dep’t of Commerce, 96 Ohio St.3d 266, 773 N.E.2d 1018 (2002); Brennen v. City of Eugene, 285 Or. 401, 591 P.2d 719 (1979) (en banc); Natrona Cnty. v. Blake, 81 P.3d 948 (Wyo.2003).

. Hudson v. Town of E. Montpelier, 161 Vt. 168, 638 A.2d 561, 568 (1993); see also, e.g., Adams, 555 P.2d 235; Cormier v. T.H.E. Ins. Co., 745 So.2d 1 (La. 1999); Maple v. City of Omaha, 222 Neb. 293, 384 N.W.2d 254 (1986); Ficek v. Morken, 685 N.W.2d 98 (N.D. 2004); Coffey, 74 Wis.2d 526, 247 N.W.2d 132.

. See supra note 27.

. See, e.g., Leake, 720 P.2d at 160 ("The fear of excessive governmental liability is largely baseless in view of the fact that a plaintiff seeking damages for tortious conduct against a public entity must establish the existence of a duty using conventional tort principles, such as foreseeability, in the same manner as if the defendant were a private entity.”); Dou-cette, 635 A.2d at 1391 ("We expect that proof of negligence will continue to be a sufficient test of claims against cities and towns to separate worthy suits from those without merit.”); Schear, 687 P.2d at 733-34 (noting that abolition of the doctrine will not result in the government's "[s]trict liability for failure to adequately perform a duty,” rather "[ljiability *91 will not attach until all of the elements of negligence have been proved, including duty, breach of duty, and proximate cause.”); Wallace, 773 N.E.2d at 1031 ("[C]onventional negligence principles already provide some measure of protection against the possibility of the state's becoming the de facto guarantor of every injury somehow attributable to the actions of a state tortfeasor.”).

.Leake, 720 P.2d at 159; see also, e.g., Ryan, 656 P.2d at 599 ("We shall no longer engage in the speculative exercise of determining whether the tort-feasor has a general duty to the injured party, which spells no recovery, or if he had a specific individual duty which means recovery.”); Jean W., 610 N.E.2d at 307 (“We have concluded that our prior efforts to distinguish viable claims from those subject to dismissal by use of the public duty-special relationship dichotomy have not succeeded in producing a rule of predictable application.”); Doucette, 635 A.2d at 1390 ("Courts ... have found that the public duty rule and its exceptions cause legal confusion, tortured analyses, and inequitable results in practice.”).

. See Ryan, 656 P.2d at 598 (“We are also told that not only will the public treasury suffer but government will come to a standstill because its agents will be afraid to act. We can't but recall the dire predictions attendant to the publication of [the court’s decision to abrogate sovereign immunity]. Arizona survived!”).

. 444 A.2d at 12 (responding to concerns about opening the "floodgates of litigation,” she observed that "[t]he argument is ... made as if there were no such legal principles as fault, proximate cause or foreseeability, all of which operate to keep liability within reasonable bounds”).

. See, e.g., Robert Davis, D.C. Emergency Chief Apologizes in Reporter’s Death, USA Today, June 19, 2006, http://usatoday30. usatoday.com/news/nation/2006-06-19-dc-rosenbaum_x.htm; David Stout, Inquiry Into Reporter’s Death Finds Multiple Failures in Care, N.Y. Times, June 17, 2006, http://www. nytimes.com/2006/06/17/washington/17 district.html.

. Stout, supra note 40.

. See Government of the District of Columbia, Office of the Inspector General, Summary of Special Report: Emergency Response to the Assault on David E. Rosenbaum (2006), available at http://www.washingtonpost.com/wp-srv/metro/pdf/Rosenbaum.pdf.

. Then-FEMS Chief Adrian Thompson called this incident an "aberration." John Pekkanen, What Happens When You Call 911 in Washington, DC, Washingtonian, Feb. 1, 2009, http://www.washingtonian.com/articles/ people/what-happens-when-you-call-911-in-washington-dc/index.php. "But for many with inside knowledge of DC's emergency medical service, the only aberration in Rosen-baum's needless death was that the District's inadequate emergency care had come to light.” Id.

. Task Force on Emergency Medical Services, Report and Recommendations, Sept. 27, 2007, available at http://fems.dc.gov/sites/default/ files/dc/sites/fems/publication/attachments/ final_report_with_appendices_9_26.pdf.

. See Emergency Medical Services Improvement Act of 2008, D.C. Law No. 17-313, 55 D.C.Reg. 2258 (2008) (codified as amended at D.C.Code § 5-401 et seq. (2012)). The legislation renamed the Fire Department FEMS and created the mayorally-appointed post of Medical Director who is second to the Fire Chief and bears the responsibility to "[p]ro-vide medical oversight for all aspects of pre-hospital medical services provided by the De *93 partment,” and to "[s]upervise the administration of pre-hospital medical care. Id.

. Pekkanen, supra note 43.

. Pekkanen, supra note 43; see also Elissa Silverman, D.C. Paramedic Might Not Have Followed Procedures in Response to Edward Givens, Wash. Post, Mar. 25, 2009, http://www. washingtonpost.com/wp-dyn/content/article/ 2009/03/24/AR2009032402871.html.

. Woods, 63 A.3d at 552.

. Martin Austermuhle, More Than 100 D.C. Firefighters Called in Sick on New Year's Eve, DCist (Jan. 3, 2013, 4:00 PM), http://deist. com/2013/01/firefightersnye.php.

. Clarence Williams, D.C. Sued Over Death of Man Who Waited 30 Minutes for Ambulance, Wash. Post, July 3, 2013, http://www. washingtonpost.com/local/dc-sued-over-death-of-man-who-waited-30-minutes-for-ambulance/2013/07/03/33356512-e425-l le2-80eb-3145e2994a55story.html.

. Peter Hermann, Debate Over D.C. Fire Staffing Renewed After Officer’s Long Wait for Ambulance, Wash. Post, Mar. 6, 2013, http://www.washingtonpost.com/local/debate-over-dc-fire-staffing-renewed-after-officers-long-wait-for-ambulance/2013/03/06/ba 878656-8685-1 le2-98a3-b3db6b9ac586-story. html.

. Peter Hermann, Three D.C. Ambulances Improperly Out of Service When Injured Officer Needed Help, Wash. Post, Mar. 19, 2013, http:// www.washingtonpost.com/local/three-dc-ambulances-improperly-out-of-service-when-injured-officer-needed-help/2013/03/ 19/2c99e79a90d9-lle2-9abd-e4c5c9dc5e90_ stoiy.html. Issues with the FEMS fleet are a separate subject of scandal. There have been reports of ambulances being repaired with street signs, see Andrea Noble, D.C. Fire Chief in Charge of Fleet Maintenance Demoted, Wash. Times, Sept. 4, 2013, http://www. washingtontimes.com/news/2013/sep/4/dc-fire-chief-in-charge-of-fleet-maintenance-demot/; ambulances catching on fire, see Peter Hermann, Two D.C. Ambulances Catch Fire While on Call, Wash. Post, Aug. 13, 2013, http://www.washingtonpost.com/local/two-dc-ambulances-catch-fire-while-on-call/2013/08/ 13/40e5f68c-0427-lle3-88d6-d5795fab4637_ story.html; and on one occasion, an ambulance assigned to the President’s motorcade running out of gas because of an undetected broken gas gauge, see David Jackson, Obama Motorcade Ambulance Runs Out of Gas, USA Today, Aug. 13, 2013, http://www.usatoday. com!'storyltheoval/2013/08/13lobama-white-house-motorcade-ambulance-out-of-gas/ 2647831/.

. Peter Hermann, Man, 77, Dies After Collapsing Near D.C. Fire Station and Not Getting Immediate Aid, Wash. Post, Jan. 29, 2014, *94 http:llwww.washingtonpost.com/locallcrirml man-77-dies-after-collapsing-near-dc-fire-station-and-not-getting-immediate-aid/2014/ 01/29/13b44662-88felle3-a5bd-844629433ba 3story.html.

. Id.

. Peter Hermann, Report on Death of Man Outside D.C. Fire Station: Five Firefighters Should Be Disciplined, Wash. Post, Feb. 21, 2014, http://www.washingtonpost.com/locaI/ crime/report-on-death-of-man-outside-fire-station-says-five-firefighters-should-be-disciplined/2014/02/2 l/f3 5 f 11 Ia9a2a-1 le3-b 88d-f36c07223d88_story.html.

. Id.

. Paul A. Quander, Jr., Report (2014), available at http://dmpsj.dc.gov/sites/default/files/dc/ sites/fems/publication/attachments/Final% 20Rhode% 20Island% 20Report.pdf.

. Peter Hermann, D.C. Fire Chief Ellerbe to Step Down in July, Ending Tenure Marred by Service Complaints, Wash. Post, June 4, 2013, http://www.washingtonpost.com/local/crime/ 2014/06/0483c2dc02-eb55-lle3-93d2-edd4belf 5d9estory.html.

. Peter Hermann, Two D.C. Firefighters in Mills Case Disciplined; None Fired, One Exonerated, Wash. Post, Aug. 22, 2014, http:// www.washingtonpost.com/local/crime/two-firefighters-in-mills-case-disciplined-none-fired-one-exonerated/2014/08/2l/abd20a90-2941-1Ie4-958c268a320a60cestory.html.

. Peter Hermann, D.C. Fire Lieutenant Accused of Neglect of Duty Retires Before Panel Decides Her Fate, Wash. Post, Apr. 10, 2014, http:llwww.washingtonpost.com/locallcrimel dc-fire-lieutenant-accused-of-neglect-of-duty-retires-before-panel-decides-her-fate/2014/04/ 10/66Sd4702-c0de-lle3-b574-f8748871856a_ story.html.